# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TENNESSEE
## SOUTHERN DIVISION

In re: FINANCIAL GUARDIAN GROUP, LLC      §   Case No. 1:11-BK-14157-SDR

     §

     §

Debtor(s)      §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Douglas R. Johnson, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $1,027,600.00      Assets Exempt: $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants: $1,679,805.18      Claims Discharged
Without Payment: $11,519,234.55

Total Expenses of Administration: $123,137.05

3) Total gross receipts of $ 1,802,942.23 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,802,942.23 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,866,120.97 | $1,888,084.77 | $1,888,084.77 | $1,609,910.62 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 154,959.71 | 122,812.05 | 122,812.05 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 325.00 | 325.00 | 325.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 439.31 | 196.74 | 196.74 | 196.74 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 10,526,705.56 | 10,176,102.64 | 10,176,102.64 | 69,697.82 |
| **TOTAL DISBURSEMENTS** | $12,393,265.84 | $12,219,668.86 | $12,187,521.20 | $1,802,942.23 |

4) This case was originally filed under Chapter 7 on August 01, 2011. The case was pending for 79 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: __03/01/2018_____    By: __/s/Douglas R. Johnson_____
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Checking Account | 1129-000 | 2,661.18 |
| 6 Freightliners | 1129-000 | 42,000.00 |
| notes for airnet | 1221-000 | 1,673,036.06 |
| Note from Forrest Hill | 1121-000 | 23,908.16 |
| Dent Station Plus, LLC | 1221-000 | 32,000.00 |
| Gregg Underwood | 1221-000 | 1,515.69 |
| Bank acct at Cornerstone Bank | 1229-000 | 767.18 |
| Airway Brainerd Properties, LLC note | 1221-000 | 25,000.00 |
| Carter, Jody | 1221-000 | 1,700.00 |
| Tax Refund | 1221-000 | 351.99 |
| Interest Income | 1270-000 | 1.97 |
| **TOTAL GROSS RECEIPTS** | | **$1,802,942.23** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 -2 | Cornerstone Community Bank | 4110-000 | 325,000.00 | 278,174.15 | 278,174.15 | 0.00 |
| CAPMARK | CapitalMark Bank & Trust | 4110-000 | 1,541,120.97 | 1,609,910.62 | 1,609,910.62 | 1,609,910.62 |

**UST Form 101-7-TDR (10/1/2010)**

| TOTAL SECURED CLAIMS | $1,866,120.97 | $1,888,084.77 | $1,888,084.77 | $1,609,910.62 |

## EXHIBIT 4 — CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Douglas R. Johnson | 2100-000 | N/A | 77,338.27 | 45,190.61 | 45,190.61 |
| Trustee Expenses - Douglas R. Johnson | 2200-000 | N/A | 1,318.17 | 1,318.17 | 1,318.17 |
| Attorney for Trustee Fees (Trustee Firm) - Johnson & Mulroony, P.C. | 3110-000 | N/A | 37,850.00 | 37,850.00 | 37,850.00 |
| Attorney for Trustee Expenses (Trustee Firm) - Johnson & Mulroony, P.C. | 3120-000 | N/A | 641.21 | 641.21 | 641.21 |
| Other - Douglas Bullard | 3410-000 | N/A | 30,610.00 | 30,610.00 | 30,610.00 |
| Other - Douglas Bullard | 3420-000 | N/A | 32.06 | 32.06 | 32.06 |
| Other - International Sureties, LTD | 2300-000 | N/A | 257.40 | 257.40 | 257.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 149.26 | 149.26 | 149.26 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 155.98 | 155.98 | 155.98 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 173.59 | 173.59 | 173.59 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 170.52 | 170.52 | 170.52 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 138.21 | 138.21 | 138.21 |
| Other - Tennessee Department of Revenue | 2820-000 | N/A | 1,600.00 | 1,600.00 | 1,600.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 125.19 | 125.19 | 125.19 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 592.87 | 592.87 | 592.87 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 222.60 | 222.60 | 222.60 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 247.97 | 247.97 | 247.97 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 210.86 | 210.86 | 210.86 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 66.82 | 66.82 | 66.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 45.57 | 45.57 | 45.57 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 44.37 | 44.37 | 44.37 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 43.86 | 43.86 | 43.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 36.15 | 36.15 | 36.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 34.29 | 34.29 | 34.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 36.69 | 36.69 | 36.69 |
| Other - Tennessee Department of Revenue | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 42.74 | 42.74 | 42.74 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 41.90 | 41.90 | 41.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 39.34 | 39.34 | 39.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 47.17 | 47.17 | 47.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 18.28 | 18.28 | 18.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 37.22 | 37.22 | 37.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 57.24 | 57.24 | 57.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 50.75 | 50.75 | 50.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 60.97 | 60.97 | 60.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 46.07 | 46.07 | 46.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 44.99 | 44.99 | 44.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 49.26 | 49.26 | 49.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 57.52 | 57.52 | 57.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 56.39 | 56.39 | 56.39 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 57.92 | 57.92 | 57.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 68.94 | 68.94 | 68.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 40.55 | 40.55 | 40.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 28.80 | 28.80 | 28.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 14.59 | 14.59 | 14.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 13.04 | 13.04 | 13.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 12.38 | 12.38 | 12.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 12.09 | 12.09 | 12.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 14.60 | 14.60 | 14.60 |
| Other – Tennessee Department of Revenue | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 14.21 | 14.21 | 14.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 14.04 | 14.04 | 14.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 15.81 | 15.81 | 15.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 16.50 | 16.50 | 16.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 16.04 | 16.04 | 16.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 18.53 | 18.53 | 18.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 17.62 | 17.62 | 17.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 17.56 | 17.56 | 17.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 20.70 | 20.70 | 20.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 18.86 | 18.86 | 18.86 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 19.22 | 19.22 | 19.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 22.00 | 22.00 | 22.00 |
| Other - Tennessee Department of Revenue | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 19.77 | 19.77 | 19.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 19.96 | 19.96 | 19.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 22.83 | 22.83 | 22.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 20.77 | 20.77 | 20.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 24.66 | 24.66 | 24.66 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 22.74 | 22.74 | 22.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 22.64 | 22.64 | 22.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 25.44 | 25.44 | 25.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 24.43 | 24.43 | 24.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 26.57 | 26.57 | 26.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 23.74 | 23.74 | 23.74 |
| Other - Tennessee Departement of Revenue | 2810-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 26.81 | 26.81 | 26.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 24.51 | 24.51 | 24.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 31.55 | 31.55 | 31.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 22.54 | 22.54 | 22.54 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $154,959.71 | $122,812.05 | $122,812.05 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| United States Trustee | 6990-000 | N/A | 325.00 | 325.00 | 325.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $325.00 | $325.00 | $325.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Alamance County Tax Collector | 5800-000 | 300.56 | 196.74 | 196.74 | 196.74 |
| NOTFILED | Chattanooga City Treasurer 101 E. 11th Street, Suite | 5200-000 | unknown | N/A | N/A | 0.00 |

| NOTFILED | Hamilton County Trustee 625 Georgia Ave., Room 210 | 5200-000 | unknown | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Tenn. Dept. of Revenue TN Atty Gen Off Bkr Unit | 5200-000 | 138.75 | N/A | N/A | 0.00 |
| NOTFILED | TN Dept of Labor Empl Sec Div | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service P.O. Box 7346 | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service c/o Special Procedures | 5200-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $439.31 | $196.74 | $196.74 | $196.74 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Daisy Prater | 7100-000 | 40,000.00 | 40,000.00 | 40,000.00 | 278.13 |
| 2 | Steven & Regina Lynn Alfred | 7100-000 | 50,000.00 | 50,000.00 | 50,000.00 | 347.66 |
| 3 -2 | Community Trust & Banking Co. | 7100-000 | 3,005,573.98 | 3,005,573.98 | 3,005,573.98 | 20,898.24 |
| 4U-2 | Cornerstone Community Bank | 7100-000 | N/A | 50,000.00 | 50,000.00 | 347.66 |
| 5 | Sharon L. Hardin | 7100-000 | 50,000.00 | 60,000.00 | 60,000.00 | 417.19 |
| 6 | John A. Sanders | 7100-000 | 2,600,000.00 | 3,136,035.04 | 3,136,035.04 | 21,805.35 |
| 7 | Sky Steel Inc Defined Contribution Plan | 7100-000 | 375,000.00 | 443,913.65 | 443,913.65 | 3,086.60 |
| 8 | Joel S. or Rhonda Duncan | 7100-000 | 100,000.00 | 122,210.00 | 122,210.00 | 849.75 |
| 9 | Commercial Bank | 7100-000 | N/A | 402,165.74 | 402,165.74 | 2,796.32 |
| 11 | Jeff and/or Ann Badgley | 7100-000 | 50,000.00 | 62,000.00 | 62,000.00 | 431.10 |
| 12 | Hannah and/or Ann Badgley | 7100-000 | 25,000.00 | 30,250.00 | 30,250.00 | 210.33 |
| 13 | Claire and/or Ann Badgley | 7100-000 | 25,000.00 | 30,250.00 | 30,250.00 | 210.33 |
| 14 | Miller & Martin PLLC | 7100-000 | 159,985.00 | 160,751.17 | 160,751.17 | 1,117.73 |
| 15 | Phillip A. Ryder | 7100-000 | 24,000.00 | 24,000.00 | 24,000.00 | 166.88 |
| 16 | Frances M. Ryder | 7100-000 | N/A | 120,000.00 | 120,000.00 | 834.38 |
| 17 | FSGBank, N.A. | 7100-000 | N/A | 27,235.31 | 27,235.31 | 189.37 |
| 18 | FSGBank, N.A. | 7100-000 | 415,097.27 | 468,001.58 | 468,001.58 | 3,254.09 |
| 19 -2 | FSGBank, N.A. | 7100-000 | 347,172.78 | 33,588.61 | 33,588.61 | 233.55 |
| 20 | FSGBank, N.A. | 7100-000 | N/A | 29,545.61 | 29,545.61 | 205.44 |
| 21 | Gateway Bank & Trust | 7100-000 | 192,347.66 | 202,789.50 | 202,789.50 | 1,410.03 |
| 22 | Susan Stout | 7100-000 | N/A | 120,000.00 | 120,000.00 | 834.38 |
| 24 | Charles or Carolyn Gentry | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 695.32 |
| 25 | Susan B. Warren | 7100-000 | N/A | 70,000.00 | 70,000.00 | 486.72 |

| | | | | | |
|---|---|---|---|---|---|
| 26 | Everett G. Warren | 7100-000 | 10,000.00 | 10,000.00 | 10,000.00 | 69.53 |
| 27 | Rachel S. Decosimo | 7100-000 | 400,000.00 | 400,000.00 | 400,000.00 | 2,781.26 |
| 28 | Frank J.B. Varallo Revocable Trust | 7100-000 | N/A | 500,000.00 | 500,000.00 | 3,476.58 |
| 29 | United States Bankruptcy Court Clerk - Stream | 7100-001 | 15,747.89 | 11,012.45 | 11,012.45 | 76.57 |
| 30 | Gregg C. Underwood Family Trust, LLC | 7100-000 | 48,000.00 | 48,000.00 | 48,000.00 | 269.92 |
| | United States Bankruptcy Court Clerk - Gregg C. | 7100-001 | N/A | N/A | N/A | 63.83 |
| 31 | Bill Worley Construction | 7100-000 | 81,000.00 | 108,290.00 | 108,290.00 | 752.96 |
| 32 | William H. or Rebecca A. Worley | 7100-000 | 21,000.00 | 13,090.00 | 13,090.00 | 91.02 |
| 33 | Mary H. Worley and/or William H. Worley | 7100-000 | 30,000.00 | 35,700.00 | 35,700.00 | 200.75 |
| | United States Bankruptcy Court Clerk - Mary H. Worley | 7100-001 | N/A | N/A | N/A | 47.48 |
| 34 | Mrs. William (W.G.) Worley | 7100-000 | 50,000.00 | 59,500.00 | 59,500.00 | 334.58 |
| | United States Bankruptcy Court Clerk - Mrs. William | 7100-001 | N/A | N/A | N/A | 79.13 |
| 35 | Evelyn P. Smith | 7100-000 | 50,000.00 | 50,000.00 | 50,000.00 | 281.16 |
| | United States Bankruptcy Court Clerk - Evelyn P. | 7100-001 | N/A | N/A | N/A | 66.50 |
| 36 | Northwest Georgia Bank | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 37 | Northwest Georgia Bank | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 38 | Northwest Georgia Bank | 7200-000 | 849,090.00 | 152,200.00 | 152,200.00 | 0.00 |
| NOTFILED | Belcher Realty 4339 Sailmaker Circle | 7100-000 | 70,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Brinson, Askew, Berry, Seigler Richardson & Davis, | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | Community Trust 9125 Lee Highway Ooltewah, TN 37363 | 7100-000 | 25,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Iva A. Melton or Susan Stout 2109 River Harbor Lane | 7100-000 | 100,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Gregg C. Underwood P.O. Box 24962 Chattanooga, TN 37422 | 7100-000 | 312.50 | N/A | N/A | 0.00 |
| NOTFILED | Joseph G. King 4767 S.E. Binnacle Way Stuart, FL | 7100-000 | 50,000.00 | N/A | N/A | 0.00 |
| NOTFILED | May Brothers Automotive 6807 Lee Hwy Chattanooga, TN | 7100-000 | 895.91 | N/A | N/A | 0.00 |
| NOTFILED | Rena or Wayne Honeycutt 207 Forrest Rd. Fort Oglethorpe, | 7100-000 | 40,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Regions FIA Card Services P.O. Box 15710 Wilmington, | 7100-000 | 4,539.14 | N/A | N/A | 0.00 |
| NOTFILED | FSG Bank 1740 Gunbarrel Road Chattanooga, TN 37421 | 7100-000 | 3,926.11 | N/A | N/A | 0.00 |
| NOTFILED | Frank J.B. Varallo Revocable Trust R. Frederick Decosimo, | 7100-000 | 500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Frost & Company 6830 Lee Highway Chattanooga, TN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Debbie or Frederick W. Honeycutt 339 Heartland Lane | 7100-000 | 400,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Dennis Munczenski P.O. Box 5133 Chattanooga, TN 37406 | 7100-000 | 15,384.64 | N/A | N/A | 0.00 |
| NOTFILED | Dennis or Teresa Munczenski P.O. Box 5133 Chattanooga, | 7100-000 | 7,630.68 | N/A | N/A | 0.00 |
| NOTFILED | Francis M. Ryder 1237 Village Green Dr. Hixson, TN | 7100-000 | 120,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Emily G. Shiver 1026 James Blvd Signal Mountain, TN | 7100-000 | 75,000.00 | N/A | N/A | 0.00 |

| NOTFILED | Caldwell Hancock The Hancock Law Firm 102 Woodmont Blvd, | 7100-000 | 1.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $10,526,705.56 | $10,176,102.64 | $10,176,102.64 | $69,697.82 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** (620230)  Douglas R. Johnson |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Filed (f) or Converted (c):** 08/01/11 (f) |
| | **§341(a) Meeting Date:** 10/14/11 |
| **Period Ending:** 03/01/18 | **Claims Bar Date:** 01/17/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | 423 Crestview Cir, Ringgold GA  (See Footnote) | 326,000.00 | 0.00 | OA | 0.00 | FA |
| 2 | Checking Account  (See Footnote) | 4,297.91 | 4,297.91 | | 2,661.18 | FA |
| 3 | Blinds in Bldg / Security System | 1,100.00 | 1,100.00 | | 0.00 | FA |
| 4 | CEVO Group LLC   000548120 LLC CEVO GROUP, LLC  TENNESSEE Entity Inactive 05/04/2007 Inactive - Dissolved (Administrative   (See Footnote) | Unknown | 1.00 | | 0.00 | FA |
| 5 | SPIO Group LLC   LLC SPIO, LLC  TENNESSEE Entity Inactive 05/04/2007 Inactive - Dissolved (Administrative)   (See Footnote) | Unknown | 1.00 | | 0.00 | FA |
| 6 | Stream Capital Group LLC   000576839 LLC STREAM CAPITAL GROUP LLC  TENNESSEE Entity Inactive 05/12/2008 Inactive - Dissolved (Administrative)   (See Footnote) | Unknown | 1.00 | | 0.00 | FA |
| 7 | 6 Freightliners  (See Footnote) | 24,000.00 | 0.00 | | 42,000.00 | FA |
| 8 | Misc Office Supplies | 500.00 | 500.00 | | 0.00 | FA |
| 9 | Crane Vending Machines (approx 720)  (See Footnote) | 700,000.00 | 0.00 | | 0.00 | FA |
| 10 | notes for airnet  (u) (See Footnote) | 0.00 | 66,315.34 | | 1,673,036.06 | FA |
| 11 | Note from Forrest Hill   see qds 160517  (See Footnote) | 0.00 | 1.00 | | 23,908.16 | FA |
| 12 | Chasity Boykin  (u)   see qds161012 (See Footnote) | 0.00 | 20,566.98 | | 0.00 | FA |
| 13 | Virginia Cofer 1187 (u)   In reviewing the chapter 13 case, there is so much tax debt, chances of getting this money is slim. total unsecured debt is $97,985.43.  see qds161012 15-10537: she is making payments as of 7/15/16, to ch 13 trustee, our claim is filed. | 0.00 | 7,359.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 2

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** (620230)   Douglas R. Johnson |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Filed (f) or Converted (c):** 08/01/11 (f) |
| | **§341(a) Meeting Date:** 10/14/11 |
| **Period Ending:** 03/01/18 | **Claims Bar Date:** 01/17/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 1:11-bk-14666 Virginia Randolph Cofer<br>Set to receive notices<br><br>Debtor<br>Virginia Randolph Cofer<br>520 S. Seminole<br>Chattanooga, TN 37412<br>HAMILTON-TN<br>SSN / ITIN: xxx-xx-1187<br><br>cases dismissed 3/23/17<br>(See Footnote) | | | | | |
| 14 | North Georgia Equipment  (u)  (See Footnote) | 0.00 | 1,173.95 | | 0.00 | FA |
| 15 | Dent Station Plus, LLC  (u)  (See Footnote) | 0.00 | 120,000.00 | | 32,000.00 | FA |
| 16 | Michael Reeves  (u)  (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 17 | Gregg Underwood  (u)  (See Footnote) | 0.00 | 1.00 | | 1,515.69 | FA |
| 18 | Southpoint Equipment, LLC  (u)<br>see qds161012  (See Footnote) | 0.00 | 14,006.90 | | 0.00 | FA |
| 19 | Charles Hunt d/b/a Rent to Own Cars  (u)<br>see qds161012  (See Footnote) | 0.00 | 60,475.43 | | 0.00 | FA |
| 20 | Josh Witte 10-12452  (u)<br>see qds161012<br>receiving notices  (See Footnote) | 0.00 | 9,688.00 | | 0.00 | FA |
| 21 | Bank acct at Cornerstone Bank  (u) | 0.00 | 767.18 | | 767.18 | FA |
| 22 | Airway Brainerd Properties, LLC note  (u)<br>6.25.13 From: Daniel K Habenicht, Esq.<br>[mailto:daniel@jandhlaw.net]<br>Sent: Tuesday, June 25, 2013 4:35 PM<br>To: Donnovin Elisabeth<br>Subject: FGG/AAB/Venture<br><br>Elisabeth:<br><br>I have reviewed and summarized the credit line<br>information for the AAB loan.  All I see that AAB owes | 0.00 | 342,063.98 | | 25,000.00 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** (620230) Douglas R. Johnson |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Filed (f) or Converted to (c):** 08/01/11 (f) |
| | **§341(a) Meeting Date:** 10/14/11 |
| **Period Ending:** 03/01/18 | **Claims Bar Date:** 01/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| is $44,000 in principal. $160,000 borrowed less $116,000 in principal payments made in addition to all of the interest payments. You have been provided all of those checks previously. I am not finished with the Venture credit line review (close but not done) but as I had promised a response to you this afternoon I wanted to provide the above information. Currently my clients are reviewing their repayment options. If the owed amounts are paid over time, what are Doug's restrictions as to time? I will have my Venture numbers tomorrow. Thanks. Daniel K. Habenicht, Esq. Jenkins & Habenicht PLLC 852 McCallie Ave. Chattanooga, TN 37403 423-756-3650 Telephone 423-756-8150 Facsimile   (See Footnote) | | | | | |
| 23  Airways Brainerd Properties, LLC  (u)  (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 24  William D and Loretta L. Dickson Note  (u)  (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 25  Advanced Vending Systems  (u) | 0.00 | 535,520.00 | | 0.00 | FA |
| 26  Carter, Jody  (u)  (See Footnote) | 0.00 | 2,420.00 | | 1,700.00 | FA |
| 27  Dillon, Andy  (u) | 0.00 | 1.00 | | 0.00 | FA |
| 28  McCoy, Randy/First American Title  (u)  (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 29  Gilreath, Josh  (u)  (See Footnote) | 0.00 | 32,456.79 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** (620230) Douglas R. Johnson |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Filed (f) or Converted (c):** 08/01/11 (f) |
| | **§341(a) Meeting Date:** 10/14/11 |
| **Period Ending:** 03/01/18 | **Claims Bar Date:** 01/17/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 30 | Lawrence, Eugene  (u)  (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 31 | Martin, W.L. III  (u)<br>    see qds161012  (See Footnote) | 0.00 | 58,625.86 | | 0.00 | FA |
| 32 | Places Dev. Co. / CP Land, LLC  (u)  (See Footnote) | 0.00 | 20,825.06 | | 0.00 | FA |
| 33 | Profile Group  (u)  (See Footnote) | 0.00 | 6,148,957.65 | | 0.00 | FA |
| 34 | Rowland, Gregory D.  (u)  (See Footnote) | 0.00 | 14,007.00 | | 0.00 | FA |
| 35 | Shaw, Sam  (u) | 0.00 | 1.00 | | 0.00 | FA |
| 36 | Venture Finance, Inc.  (u)  (See Footnote) | 0.00 | 266,170.00 | | 0.00 | FA |
| 37 | Willis, Walter and wife  (u)  (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 38 | Tenn. Dept of Revenue Refund  (u)  (See Footnote) | 0.00 | 900.00 | | 0.00 | FA |
| 39 | Tax Refund  (u) | 0.00 | 0.00 | | 351.99 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 1.97 | FA |
| **40** | **Assets**    **Totals** (Excluding unknown values) | **$1,055,897.91** | **$7,728,210.03** | | **$1,802,942.23** | **$0.00** |

RE PROP# 1    FSG Bank- jeff norwood.  For Sale. ASking price 326k.  insurnance . bobby colvin, realtor

Property Report

Thursday, October 13, 2011 423 Crestview Cir, Ringgold, GA 30736-2837

Catoosa County, GA parcel# 0039M-029

Show/Hide:

Owner Sales History Tax Assessment Mortgage History  Buildings Extra Features Lot Utilities/Area
Legal

Print |   Email |   Save |   |   Save Search  Bookmark |   Previous Report  Next Report
Need Help

Property Report  ( return to search results )

Exhibit 8

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** (620230) Douglas R. Johnson |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Filed (f) or Converted (c):** 08/01/11 (f) |
| | **§341(a) Meeting Date:** 10/14/11 |
| **Period Ending:** 03/01/18 | **Claims Bar Date:** 01/17/12 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

Location
 Property Address 423 Crestview Cir
Ringgold, GA 30736-2837
Subdivision Abney Sub
County Catoosa County, GA

Current Owner
 Name Financial Guardian Group Llc
Mailing Address 6121 Heritage Park Dr # A
Chattanooga, TN 37416-3660
Click here for owner's White Pages telephone listing.

Property Summary
 Property Type Residential
Land Use Residential Lot
Improvement Type One Family
Square Feet 3936 sf

General Parcel Information
 Parcel/Tax ID 0039M-029
Alternate Parcel ID 20109
Account Number
District/Ward 01
Census Tract/Block 303.00/4

Click here to go to a larger map.
 Insert your image (in place of the map)

Restore Map

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** (620230) Douglas R. Johnson |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Filed (f) or Converted (c):** 08/01/11 (f) |
| | **§341(a) Meeting Date:** 10/14/11 |
| **Period Ending:** 03/01/18 | **Claims Bar Date:** 01/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

Sales History through 09/09/2011
 Date Amount Buyer/Owners Buyer/Owners 2 Instrument Quality Book/Page or Document#
12/13/2010 $345,000 Financial Guardian Group Llc  Fair Market - Improved  1557/56

Sales History through 09/09/2011
 Date Amount Buyer/Owners Buyer/Owners 2 Instrument Quality Book/Page or Document#
12/13/2010 $345,000 Financial Guardian Group Llc  Fair Market - Improved  1557/56
09/13/2007 $365,000 Peppers George And  Fair Market - Improved  1394/686
01/12/2001  Jackson Shirley D  Unqualified - Improved  839/536

Tax Assessment
 Appraisals Amount Taxes Amount Jurisdiction Rate
Tax Year 2010  City Taxes $0
Appraised Land $51,300  County Taxes $0
Appraised Improvements $306,733  Total Taxes $3,164.44
Total Tax Appraisal $358,033  Exempt Amount
Total Assessment $143,213  Exempt Reason

Mortgage History
 Date Loan Amount  Borrower Lender Book/Page or Document#
12/13/2010 $349,142  Financial Guardian Grp Llc Fsg Bank 1557/58
Click here to see to mortgage (trust) details.

Mortgage History
 Date Loan Amount  Borrower Lender Book/Page or Document#
12/13/2010 $349,142  Financial Guardian Grp Llc Fsg Bank 1557/58
6/11/2009 $200,000  Peppers George
Peppers Kim E Regions Bank 1489/140
9/13/2007 $150,000  Peppers George A Regions Bank 1394/688
Click here to see to mortgage (trust) details.

Exhibit 8

# Form 1

Page: 7

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 1:11-BK-14157-SDR | Trustee: | (620230) | Douglas R. Johnson |
| Case Name: | FINANCIAL GUARDIAN GROUP, LLC | Filed (f) or Converted (c): | 08/01/11 (f) |
| | | §341(a) Meeting Date: | 10/14/11 |
| Period Ending: 03/01/18 | | Claims Bar Date: | 01/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

Property Characteristics: Building

Building # Type Condition Sq Feet Year Built Effective Year BRs Baths Rooms Stories Units

1 One Family Average 3936 1979 1979   2F 2H   2

Property Characteristics: Building

Building # Type Condition Sq Feet Year Built Effective Year BRs Baths Rooms Stories Units

1 One Family Average 3936 1979 1979   2F 2H   2

Building Square Feet (Living Space) Building Square Feet (Other)

1 Sty Living Area 834 Covered Porch 144

2 Story 1551 Deck/Patio/Stoop 640

  Garage 816

  Covered Porch 282

Construction

Quality   Roof Framing Gable

Shape   Roof Cover Deck Asphalt Shingle

Partitions   Cabinet Millwork

Common Wall   Floor Finish Carpet

Foundation Conc Wall Or Masory Interior Finish Sheetrock

Floor System Wood Joists & Sheathing Air Conditioning Centheat&Air Cond

Exterior Wall Brick Veneer Heat Type Centheat&Air Cond

Structural Framing   Bathroom Tile

Fireplace Y Plumbing Fixtures

Other

Occupancy   Building Data Source

Property Characteristics: Extra Features

Feature Size or Description Year Built Condition

Pool, Residential Vinyl 20X40 1984

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: | 1:11-BK-14157-SDR | |
| Case Name: | FINANCIAL GUARDIAN GROUP, LLC | |
| Period Ending: 03/01/18 | | |

| | |
|---|---|
| Trustee: | (620230)   Douglas R. Johnson |
| Filed (f) or Converted (c): | 08/01/11 (f) |
| §341(a) Meeting Date: | 10/14/11 |
| Claims Bar Date: | 01/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Bath House 17X31 1986

Property Characteristics: Lot
  Land Use Residential Lot Lot Dimensions 300X248
  Block/Lot  /29 Lot Square Feet 74,052
  Latitude/Longitude 34.900829°/-85.136887° Acreage 1.70

Property Characteristics: Utilities/Area
  Gas Source   Road Type
  Electric Source   Topography
  Water Source   District Trend
  Sewer Source   Special School District 1
  Zoning Code   Special School District 2
  Owner Type

Legal Description
  Subdivision Abney Sub Plat Book/Page 8/24
  Block/Lot  /29 Description Lots 29 30 Abney Sub |Landlot: 209 |Landdist: 28/
  District/Ward 01

Thursday, October 13, 2011 423 Crestview Cir, Ringgold, GA 30736-2837
Catoosa County, GA parcel# 0039M-029

Print  |  Email  |  Save  |  Save Search  |  Bookmark  |  Previous Report  |  Next Report
Need Help

©COPYRIGHT 2011 COURTHOUSE RETRIEVAL SYSTEM. ALL RIGHTS RESERVED.
Information Deemed Reliable But Not Guaranteed.

Printed: 03/01/2018 12:15 PM    V.13.32

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:**  (620230)  Douglas R. Johnson |
| **Case Name:**  FINANCIAL GUARDIAN GROUP, LLC | **Filed (f) or Converted (c):**  08/01/11 (f) |
| | **§341(a) Meeting Date:**  10/14/11 |
| **Period Ending:** 03/01/18 | **Claims Bar Date:**  01/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Contact Us at (800) 374-7488 ext 3 for Help.

RE PROP# 2     At Gateway bank. No lien on receivable.

RE PROP# 4     debtor bought 27k owed to fsg lease branco in ga. 4600 per month. 4700 per month. 1.5 years to go. will provie lease on this. lease. lawsuit pending on some machines.

RE PROP# 5     tn 100% fgg.  will provice papwrwork as to assets sold.  Controller mona hill. Jim Frost.

RE PROP# 6     51% fina gradition, 49 tim shurman, fina an auto loan.  out of business. two costomers 280k.  Auto world of oklahoma.  personal guarantees.

RE PROP# 7     each identified by vin on sch B
FSG Bank

RE PROP# 9     Northwest GA Bank

RE PROP# 10   four notes . 42000/ 36000

RE PROP# 11   7/13 per Barry Watson, bank is foreclosing first which will wipe out our second. See Agreed Order at Doc #41

RE PROP# 12   Gary Lester pursuing.

RE PROP# 13    150312 Gary,

You are attempting to collect against this lady for me, as Trustee in the above case. You filed a POC in the last Chapter 13. Please do so again and keep me up to date.

Doug

15-10537

150122 Gary,

I am the trustee in Financial Guardian. I hired you to pursue some collection matters.

The attached is a POC I filed in a Chapter 13. This 13 has now been dismissed as of 1/16/15.

Will you pursue this collection. I have reviewed the application to hire and I believe it would cover this matter without further filing the Financial Guardian case.

Let me know.

I received no funds on this claim.

Exhibit 8

Page: 10

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 1:11-BK-14157-SDR | Trustee:    (620230)    Douglas R. Johnson |
| Case Name:    FINANCIAL GUARDIAN GROUP, LLC | Filed (f) or Converted (c):    08/01/11 (f) |
| | §341(a) Meeting Date:    10/14/11 |
| Period Ending: 03/01/18 | Claims Bar Date:    01/17/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Thanks.

Doug Johnson

13-14596 dismissed 150116.
13-14596 she filed again.
Douglas Johnson Trustee for
Financial Guardian Group, LLC
P.O. Box 2188
Chattanooga, TN 37409        Claim No: 2
Original Filed Date: 10/15/2013
Original Entered Date: 10/15/2013

 Status:
Filed by: CR
Entered by: Douglas R. Johnson
Modified:
 Amount  claimed: $7359.00

History: Details  2-1 10/15/2013 Claim #2 filed by Douglas Johnson Trustee for, Amount claimed:
$7359.00 (Johnson, Douglas )

8.30.13 Tom,

Is she going to file again or should I pursue state remedies?

Doug
1:11-bk-14666 Virginia Randolph Cofer
Creditor:        (9612391)
Douglas Johnson as Trustee for
Financial Guardian Group, LLC
P.O. Box 2188
Chattanooga, TN 37409        Claim No: 13
Original Filed Date: 02/21/2012
Original Entered Date: 02/21/2012

Exhibit 8

Page: 11

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** (620230) Douglas R. Johnson | |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Filed (f) or Converted (c):** 08/01/11 (f) | |
| | **§341(a) Meeting Date:** 10/14/11 | |
| **Period Ending:** 03/01/18 | **Claims Bar Date:** 01/17/12 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Status: | | | | | |
| Filed by: CR | | | | | |
| Entered by: Douglas R. Johnson | | | | | |
| Modified: | | | | | |
| Amount claimed: $7359.00 | | | | | |
| History: Details 13-1 02/21/2012 Claim #13 filed by Douglas Johnson as Trustee for, Amount claimed: $7359.00 (Johnson, Douglas ) | | | | | |
| RE PROP# 14   #20 | | | | | |
| RE PROP# 15   3.8 Mike Reeves has offered 12k to settle the Dent Station debt. Dent station claims insolvency and personal gaurantee is claimed weak. asked for finacial statement of guarantor. | | | | | |
| From: elisabeth donnovin [mailto:edonnovin@johnsonmulroony.com] | | | | | |
| Sent: Monday, April 01, 2013 10:13 AM | | | | | |
| To: Johnson Douglas R. | | | | | |
| Subject: Financial/Dent Station | | | | | |
| Rick sold the other half for $5,000 in November 2012.  Not great for us, but it's information. | | | | | |
| Elisabeth B. Donnovin | | | | | |
| RE PROP# 16   #23 See Dent Station Plus, LLC | | | | | |
| RE PROP# 17   bankrupt 11-16572, claim # 24, amount per Jahn's TFR | | | | | |
| RE PROP# 18   #26  Gary Lester pursuing. | | | | | |
| RE PROP# 19   Gary Lester pursuing. | | | | | |
| RE PROP# 20   In Bankrutpcy 10-12452, amended POC (#17) to have payments come to DRJ. January, 2012. | | | | | |
| Doc 407: | | | | | |
| 3.4 Class 4- Unsecured Claims. Unsecured Claims (Class 4) shall be paid by monthly deferred payments as funds become available after payment of prior classes in the amount of 5% of each claim that is allowed. Payments of less than $100 shall be withheld until the amount due the creditor meets or exceeds $100. | | | | | |
| RE PROP# 22   DOT at 8380/540 & 8380/548  8392/985 8392/979 | | | | | |
| RE PROP# 23   See # 22, duplicate entry DOT 8392/972 and 8392/985 | | | | | |
| RE PROP# 24   DOT 8400/829 See also Final Order of Judgment recorded at  8818/295 $116k judgment, prob uncollectable. | | | | | |
| RE PROP# 26   Gary Lester pursuing. Finished collecting. | | | | | |

Exhibit 8

Page: 12

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** (620230) Douglas R. Johnson |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Filed (f) or Converted (c):** 08/01/11 (f) |
| | **§341(a) Meeting Date:** 10/14/11 |
| **Period Ending:** 03/01/18 | **Claims Bar Date:** 01/17/12 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| RE PROP# 28    Paid | | | | | |
| RE PROP# 29    There is a file but no loan documents; thefore, we cannot pursue; STOP | | | | | |
| RE PROP# 30    PAID | | | | | |
| RE PROP# 31    Gary Lester pursuing. | | | | | |
| RE PROP# 32    STOP; we don't have documents as of 12/2/13. | | | | | |
| RE PROP# 33    STOP; if judgment obtained, it was not recorded in TN; we do not have the docs as of 12/2/13. | | | | | |
| RE PROP# 34    STOP; we do not have the guarantee; we just have the Southpoint loan documents, which say that Shaw<br>and Rowland will guarantee the debt, but I don't have the guarantees; loan docs signed by<br>Southpoint. | | | | | |
| RE PROP# 36    See Airways 9019 motion | | | | | |
| RE PROP# 37    See Venture and AAB above. | | | | | |
| RE PROP# 38    return signed 9/17/13 | | | | | |

**Major Activities Affecting Case Closing:**

1.10.18 Report of Unclaimed Funds filed.
checks posed 9.18

TFR once the accountant's fee application is approved and clears.

150217 Gary Lester is pursuing all matters that are not self paying.
Continuing to collect money on notes. There are eight matters that the trustee is pursuing, with ongoing collections. Each is marked as Not Fully Administerd on Form 1.
8.7.14 Interim distribution made
14.1.27 continuing collection efforts.
1.21.13 continuing to work on mult. fronts to liquidate assets
7.23.12 interim distribution made

TFR filed.  1.10.18 Report of Unclaimed Funds filed.

Exhibit 8

Page: 13

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** (620230) Douglas R. Johnson | |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Filed (f) or Converted (c):** 08/01/11 (f) | |
| | **§341(a) Meeting Date:** 10/14/11 | |
| **Period Ending:** 03/01/18 | **Claims Bar Date:** 01/17/12 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**   December 31, 2013     **Current Projected Date Of Final Report (TFR):**     August 22, 2017  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 1:11-BK-14157-SDR
**Case Name:** FINANCIAL GUARDIAN GROUP, LLC

**Taxpayer ID #:** **-***1757
**Period Ending:** 03/01/18

**Trustee:** Douglas R. Johnson (620230)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****64-65 - Checking Account
**Blanket Bond:** $2,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/17/11 | {2} | Debtor | proceeds of bank account | 1129-000 | 2,625.25 | | 2,625.25 |
| 10/17/11 | {2} | Clerk and Master Hamilton TN | refund | 1129-000 | 2.85 | | 2,628.10 |
| 10/17/11 | {2} | United Healthcare Sevices Comany of the River Valley | refund | 1129-000 | 33.08 | | 2,661.18 |
| 10/25/11 | {7} | Vendedge | truck sale proceeds | 1129-000 | 42,000.00 | | 44,661.18 |
| 10/27/11 | {10} | AirNet Group, Inc. | Payment on a note | 1221-000 | 29,353.22 | | 74,014.40 |
| 10/27/11 | {10} | AirNet Group, Inc. | Payment on a note | 1221-000 | 29,353.22 | | 103,367.62 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 103,367.75 |
| 10/31/11 | 1001 | CapitalMark Bank & Trust | Pd per Agreed Order at Docket 32 | 4110-000 | | 32,195.03 | 71,172.72 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 71,147.72 |
| 11/17/11 | {10} | Airnet Group, Inc. | Payment on a note | 1221-000 | 7,974.29 | | 79,122.01 |
| 11/18/11 | 1002 | CapitalMark Bank & Trust | Pd per Agreed Order at Docket 32 | 4110-000 | | 32,195.03 | 46,926.98 |
| 11/30/11 | {10} | Airnet Group, Inc. | Payment on a note | 1221-000 | 4,380.40 | | 51,307.38 |
| 11/30/11 | {10} | AirNet Group, Inc. | Payment on a note | 1221-000 | 26,052.10 | | 77,359.48 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.52 | | 77,360.00 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 149.26 | 77,210.74 |
| 12/15/11 | 1003 | CapitalMark Bank & Trust | Pd per Agreed Order at Docket 32 | 4110-000 | | 32,195.03 | 45,015.71 |
| 12/22/11 | {10} | AirNet Group, Inc | Payment on a note | 1221-000 | 4,380.40 | | 49,396.11 |
| 12/22/11 | {10} | Airnet Group, Inc. | Payment on a note | 1221-000 | 31,052.10 | | 80,448.21 |
| 12/23/11 | {11} | Cornerstone Community Bank | Payment on a note | 1121-000 | 350.12 | | 80,798.33 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.65 | | 80,798.98 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 155.98 | 80,643.00 |
| 01/24/12 | 1004 | CapitalMark Bank & Trust | Pd per Agreed Order at Docket 32 | 4110-000 | | 32,195.03 | 48,447.97 |
| 01/26/12 | {10} | AirNet Group, Inc. | Payment on a note | 1221-000 | 4,380.40 | | 52,828.37 |
| 01/26/12 | {10} | Airnet Group, Inc. | Payment on a note | 1221-000 | 34,026.42 | | 86,854.79 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.67 | | 86,855.46 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 173.59 | 86,681.87 |
| 02/13/12 | {15} | Dent Station Plus, LLC | payment on note | 1221-000 | 1,000.00 | | 87,681.87 |
| 02/25/12 | 1005 | CapitalMark Bank & Trust | Pd per Agreed Order at Docket 32 | 4110-000 | | 32,195.03 | 55,486.84 |
| 02/28/12 | {10} | Airnet Group, Inc. | payment on a note | 1221-000 | 4,380.40 | | 59,867.24 |
| 02/28/12 | {10} | Airnet Group, Inc. | payment on a note | 1221-000 | 31,052.10 | | 90,919.34 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 170.52 | 90,748.82 |
| 03/06/12 | {11} | Cornerstone Bank | payment on note | 1121-000 | 350.12 | | 91,098.94 |
| 03/07/12 | 1006 | CapitalMark Bank & Trust | Pd per Agreed Order at Docket 32 | 4110-000 | | 32,195.03 | 58,903.91 |
| 03/09/12 | {15} | Dent Station Plus, LLC | payment on note | 1221-000 | 1,000.00 | | 59,903.91 |
| 03/14/12 | {11} | Cornerstone Community Bank | payment on note | 1121-000 | 350.12 | | 60,254.03 |
| 03/14/12 | {11} | Cornerstone Community Bank | payment on note | 1121-000 | 350.12 | | 60,604.15 |

Subtotals :  $254,448.68  $193,844.53

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

**Case Number:** 1:11-BK-14157-SDR
**Case Name:** FINANCIAL GUARDIAN GROUP, LLC

**Taxpayer ID #:** \*\*-\*\*\*1757
**Period Ending:** 03/01/18

**Trustee:** Douglas R. Johnson (620230)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*64-65 - Checking Account
**Blanket Bond:** $2,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/12 | {21} | Cornerstone Comm Bank | payment on note | 1229-000 | 767.18 | | 61,371.33 |
| 03/20/12 | 1007 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/20/2012 FOR CASE #11-14157 | 2300-000 | | 115.89 | 61,255.44 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 138.21 | 61,117.23 |
| 04/03/12 | {11} | Cornerstone Community Bank | payment on note | 1121-000 | 350.12 | | 61,467.35 |
| 04/04/12 | {15} | Dent Station Plus, LLC | payment on note | 1221-000 | 1,000.00 | | 62,467.35 |
| 04/16/12 | 1008 | Tennessee Department of Revenue | 20-8901757 | 2820-000 | | 1,600.00 | 60,867.35 |
| 04/20/12 | {26} | Jody Carter | payment on a loan (8) | 1221-000 | 100.00 | | 60,967.35 |
| 04/26/12 | {10} | Airnet Group, Inc. | payment on note | 1221-000 | 4,380.40 | | 65,347.75 |
| 04/26/12 | {10} | Airnet Group, Inc. | payment on note | 1221-000 | 29,026.39 | | 94,374.14 |
| 04/30/12 | 1009 | CapitalMark Bank & Trust | Pd per Agreed Order at Docket 32 | 4110-000 | | 32,195.03 | 62,179.11 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 125.19 | 62,053.92 |
| 05/10/12 | {10} | Capital Mark Bank & Trust | Airnet owed FGG | 1221-000 | 1,433,244.22 | | 1,495,298.14 |
| 05/10/12 | 1010 | Capital Mark Bank & Trust | Capital Mark had lien on FGG notes from Airnet | 4110-000 | | 1,384,545.41 | 110,752.73 |
| 05/11/12 | {11} | Cornerstone Community Bank | payment on note | 1121-000 | 350.12 | | 111,102.85 |
| 05/11/12 | {15} | Dent Station Plus, LLC | payment on note | 1221-000 | 1,000.00 | | 112,102.85 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 592.87 | 111,509.98 |
| 06/06/12 | {15} | Dent Station Plus, LLC | payment on note | 1221-000 | 1,000.00 | | 112,509.98 |
| 06/19/12 | {11} | Cornerstone Community Bank | payment on note | 1121-000 | 350.12 | | 112,860.10 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 222.60 | 112,637.50 |
| 07/03/12 | {15} | Dent Station Plus, LLC | payment on note | 1221-000 | 1,000.00 | | 113,637.50 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 247.97 | 113,389.53 |
| 08/17/12 | 1011 | United States Trustee | Dividend paid 100.00% on $325.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 325.00 | 113,064.53 |
| 08/17/12 | 1012 | Alamance County Tax Collector | Dividend paid 100.00% on $196.74; Claim# 10; Filed: $196.74; Reference: | 5800-000 | | 196.74 | 112,867.79 |
| 08/17/12 | 1013 | Daisy Prater | Dividend paid 0.56% on $40,000.00; Claim# 1; Filed: $40,000.00; Reference: | 7100-000 | | 224.93 | 112,642.86 |
| 08/17/12 | 1014 | Steven & Regina Lynn Alfred | Dividend paid 0.56% on $50,000.00; Claim# 2; Filed: $50,000.00; Reference: | 7100-000 | | 281.16 | 112,361.70 |
| 08/17/12 | 1015 | Community Trust & Banking Co. | Dividend paid 0.56% on $3,005,573.98; Claim# 3 -2; Filed: $3,005,573.98; Reference: | 7100-000 | | 16,901.08 | 95,460.62 |
| 08/17/12 | 1016 | Cornerstone Community Bank | Dividend paid 0.56% on $50,000.00; Claim# 4U-2; Filed: $50,000.00; Reference: | 7100-000 | | 281.16 | 95,179.46 |
| 08/17/12 | 1017 | Sharon L. Hardin | Dividend paid 0.56% on $60,000.00; Claim# | 7100-000 | | 337.39 | 94,842.07 |

Subtotals :   $1,472,568.55   $1,438,330.63

{} Asset reference(s)

Printed: 03/01/2018 12:15 PM   V.13.32

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** Douglas R. Johnson (620230) |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******64-65 - Checking Account |
| **Taxpayer ID #:** **-***1757 | **Blanket Bond:** $2,000,000.00  (per case limit) |
| **Period Ending:** 03/01/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 5; Filed: $60,000.00; Reference: | | | | |
| 08/17/12 | 1018 | John A. Sanders | Dividend paid  0.56% on $3,136,035.04; Claim# 6; Filed: $3,136,035.04; Reference: | 7100-000 | | 17,634.70 | 77,207.37 |
| 08/17/12 | 1019 | Sky Steel Inc Defined Contribution Plan | Dividend paid  0.56% on $443,913.65; Claim# 7; Filed: $443,913.65; Reference: | 7100-000 | | 2,496.24 | 74,711.13 |
| 08/17/12 | 1020 | Joel S. or Rhonda Duncan | Dividend paid  0.56% on $122,210.00; Claim# 8; Filed: $122,210.00; Reference: | 7100-000 | | 687.22 | 74,023.91 |
| 08/17/12 | 1021 | Commercial Bank | Dividend paid  0.56% on $402,165.74; Claim# 9; Filed: $402,165.74; Reference: | 7100-000 | | 2,261.48 | 71,762.43 |
| 08/17/12 | 1022 | Jeff and/or Ann Badgley | Dividend paid  0.56% on $62,000.00; Claim# 11; Filed: $62,000.00; Reference: | 7100-000 | | 348.64 | 71,413.79 |
| 08/17/12 | 1023 | Hannah and/or Ann Badgley | Dividend paid  0.56% on $30,250.00; Claim# 12; Filed: $30,250.00; Reference: | 7100-000 | | 170.10 | 71,243.69 |
| 08/17/12 | 1024 | Claire and/or Ann Badgley | Dividend paid  0.56% on $30,250.00; Claim# 13; Filed: $30,250.00; Reference: | 7100-000 | | 170.10 | 71,073.59 |
| 08/17/12 | 1025 | Miller & Martin PLLC | Dividend paid  0.56% on $160,751.17; Claim# 14; Filed: $160,751.17; Reference: | 7100-000 | | 903.94 | 70,169.65 |
| 08/17/12 | 1026 | Phillip A. Ryder | Dividend paid  0.56% on $24,000.00; Claim# 15; Filed: $24,000.00; Reference: | 7100-000 | | 134.96 | 70,034.69 |
| 08/17/12 | 1027 | Frances M. Ryder | Dividend paid  0.56% on $120,000.00; Claim# 16; Filed: $120,000.00; Reference: | 7100-000 | | 674.79 | 69,359.90 |
| 08/17/12 | 1028 | Gateway Bank & Trust | Dividend paid  0.56% on $202,789.50; Claim# 21; Filed: $202,789.50; Reference: | 7100-000 | | 1,140.34 | 68,219.56 |
| 08/17/12 | 1029 | Susan Stout | Dividend paid  0.56% on $120,000.00; Claim# 22; Filed: $120,000.00; Reference: | 7100-000 | | 674.79 | 67,544.77 |
| 08/17/12 | 1030 | Charles or Carolyn Gentry | Dividend paid  0.56% on $100,000.00; Claim# 24; Filed: $100,000.00; Reference: | 7100-000 | | 562.32 | 66,982.45 |
| 08/17/12 | 1031 | Susan B. Warren | Dividend paid  0.56% on $70,000.00; Claim# 25; Filed: $70,000.00; Reference: | 7100-000 | | 393.63 | 66,588.82 |
| 08/17/12 | 1032 | Everett G. Warren | Dividend paid  0.56% on $10,000.00; Claim# 26; Filed: $10,000.00; Reference: | 7100-000 | | 56.23 | 66,532.59 |
| 08/17/12 | 1033 | Rachel S. Decosimo | Dividend paid  0.56% on $400,000.00; Claim# 27; Filed: $400,000.00; Reference: | 7100-000 | | 2,249.30 | 64,283.29 |
| 08/17/12 | 1034 | Frank J.B. Varallo Revocable Trust | Dividend paid  0.56% on $500,000.00; Claim# 28; Filed: $500,000.00; Reference: | 7100-000 | | 2,811.62 | 61,471.67 |
| 08/17/12 | 1035 | Stream Capital, LLC | Dividend paid  0.56% on $11,012.45; Claim# 29; Filed: $11,012.45; Reference: Stopped on 01/22/13 | 7100-000 | | 61.93 | 61,409.74 |
| 08/17/12 | 1036 | Gregg C. Underwood Family Trust, | Dividend paid  0.56% on $48,000.00; Claim# | 7100-000 | | 269.92 | 61,139.82 |
| | | | Subtotals : | | $0.00 | $33,702.25 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** Douglas R. Johnson (620230) |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******64-65 - Checking Account |
| **Taxpayer ID #:** **-***1757 | **Blanket Bond:** $2,000,000.00 (per case limit) |
| **Period Ending:** 03/01/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLC | 30; Filed: $48,000.00; Reference: | | | | |
| 08/17/12 | 1037 | Bill Worley Construction | Dividend paid 0.56% on $108,290.00; Claim#<br>31; Filed: $108,290.00; Reference: | 7100-000 | | 608.94 | 60,530.88 |
| 08/17/12 | 1038 | William H. or Rebecca A. Worley | Dividend paid 0.56% on $13,090.00; Claim#<br>32; Filed: $13,090.00; Reference: | 7100-000 | | 73.61 | 60,457.27 |
| 08/17/12 | 1039 | Mary H. Worley and/or William H.<br>Worley | Dividend paid 0.56% on $35,700.00; Claim#<br>33; Filed: $35,700.00; Reference: | 7100-000 | | 200.75 | 60,256.52 |
| 08/17/12 | 1040 | Mrs. William (W.G.) Worley | Dividend paid 0.56% on $59,500.00; Claim#<br>34; Filed: $59,500.00; Reference: | 7100-000 | | 334.58 | 59,921.94 |
| 08/17/12 | 1041 | Evelyn P. Smith | Dividend paid 0.56% on $50,000.00; Claim#<br>35; Filed: $50,000.00; Reference: | 7100-000 | | 281.16 | 59,640.78 |
| 08/17/12 | 1042 | Douglas R. Johnson | COMBINED CHECK FOR TRUSTEE<br>COMPENSATION, EXPENSES AND<br>INTEREST | | | 20,292.41 | 39,348.37 |
| | | | Dividend paid 100.00%      20,000.00<br>on $20,000.00;  Claim# ;<br>Filed: $20,000.00 | 2100-000 | | | 39,348.37 |
| | | | Dividend paid 100.00%        292.41<br>on $292.41;  Claim# ;<br>Filed: $292.41 | 2200-000 | | | 39,348.37 |
| 08/17/12 | 1043 | Douglas Bullard | Combined Check for Claims#et_al. | | | 7,167.06 | 32,181.31 |
| | | | Dividend paid 100.00%        7,135.00<br>on $7,135.00;  Claim# ;<br>Filed: $7,135.00 | 3410-000 | | | 32,181.31 |
| | | | Dividend paid 100.00%          32.06<br>on $32.06;  Claim# ;<br>Filed: $32.06 | 3420-000 | | | 32,181.31 |
| 08/17/12 | 1044 | FSGBank, N.A. | Combined Check for Claims#17,18,20,19 -2<br>Stopped on 01/22/13 | 7100-000 | | 3,139.86 | 29,041.45 |
| 08/17/12 | 1045 | Johnson & Mulroony, P.C. | Combined Check for Claims#et_al. | | | 15,651.92 | 13,389.53 |
| | | | Dividend paid 100.00%      15,340.00<br>on $15,340.00;  Claim# ;<br>Filed: $15,340.00 | 3110-000 | | | 13,389.53 |
| | | | Dividend paid 100.00%        311.92<br>on $311.92;  Claim# ;<br>Filed: $311.92 | 3120-000 | | | 13,389.53 |
| 08/23/12 | {15} | Dent Station Plus, LLC | payment on note | 1221-000 | 1,000.00 | | 14,389.53 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 210.86 | 14,178.67 |
| 09/11/12 | {15} | Dent Station Plus, LLC | payment on note | 1221-000 | 1,000.00 | | 15,178.67 |

Subtotals :                $2,000.00          $47,961.15

{} Asset reference(s)

Printed: 03/01/2018 12:15 PM    V.13.32

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** Douglas R. Johnson (620230) |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******64-65 - Checking Account |
| **Taxpayer ID #:** **-***1757 | **Blanket Bond:** $2,000,000.00  (per case limit) |
| **Period Ending:** 03/01/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/17/12 | {11} | Cornerstone Community Bank | payment on note | 1121-000 | 350.12 | | 15,528.79 |
| 09/19/12 | {11} | cornstone community bank | payment on note | 1121-000 | 350.12 | | 15,878.91 |
| 09/21/12 | {11} | Cornerstone Community Bank | payment on note | 1121-000 | 350.12 | | 16,229.03 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 66.82 | 16,162.21 |
| 10/05/12 | {15} | Dent Station Plus, LLC | payment on note | 1221-000 | 1,000.00 | | 17,162.21 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 45.57 | 17,116.64 |
| 11/05/12 | {15} | Dent Station Plus, LLC | payment on note | 1221-000 | 1,000.00 | | 18,116.64 |
| 11/06/12 | {11} | Cornerstone Community Bank | payment on note | 1121-000 | 350.12 | | 18,466.76 |
| 11/06/12 | {11} | Cornerstone Community Bank | payment on note | 1121-000 | 350.12 | | 18,816.88 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 44.37 | 18,772.51 |
| 12/21/12 | {15} | The Dent Station Plus, LLC | payment on note | 1221-000 | 1,000.00 | | 19,772.51 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 43.86 | 19,728.65 |
| 01/10/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001062023088<br>20130110 | 9999-000 | | 19,728.65 | 0.00 |
| 01/22/13 | 1035 | Stream Capital, LLC | Dividend paid   0.56% on $11,012.45; Claim#<br>29; Filed: $11,012.45; Reference:<br>Stopped: check issued on 08/17/12 | 7100-000 | | -61.93 | 61.93 |
| 01/22/13 | 1044 | FSGBank, N.A. | Combined Check for Claims#17,18,20,19 -2<br>Stopped: check issued on 08/17/12 | 7100-000 | | -3,139.86 | 3,201.79 |
| 01/24/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001062023088<br>20130124 | 9999-000 | | 3,201.79 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,733,767.83 | 1,733,767.83 | **$0.00** |
| Less: Bank Transfers | 0.00 | 22,930.44 | |
| **Subtotal** | 1,733,767.83 | 1,710,837.39 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,733,767.83** | **$1,710,837.39** | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** Douglas R. Johnson (620230) |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1465 - Checking Account |
| **Taxpayer ID #:** **-***1757 | **Blanket Bond:** $2,000,000.00 (per case limit) |
| **Period Ending:** 03/01/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 19,728.65 | | 19,728.65 |
| 01/18/13 | {15} | Dent Station Plus, LLC | payment on note | 1221-000 | 1,000.00 | | 20,728.65 |
| 01/18/13 | {15} | The Dent Station Plus, LLC | payment on note | 1221-000 | 1,000.00 | | 21,728.65 |
| 01/23/13 | {11} | Cornerstone Community Bank | See Agreed Order at Doc #41 | 1121-000 | 350.12 | | 22,078.77 |
| 01/25/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 3,201.79 | | 25,280.56 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.15 | 25,244.41 |
| 02/01/13 | {11} | Cornerstone Community Bank | See Agreed Order at Doc #41 | 1121-000 | 350.00 | | 25,594.41 |
| 02/14/13 | {11} | Cornerstone Community Bank | Corrective deposit entry for 2.1.13 deposit. | 1121-000 | 0.12 | | 25,594.53 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.29 | 25,560.24 |
| 03/06/13 | {11} | Cornerstone Community Bank | See Agreed Order at Doc #41 | 1121-000 | 350.12 | | 25,910.36 |
| 03/07/13 | {11} | Cornerstone Community Bank | correcting entry | 1121-000 | 0.12 | | 25,910.48 |
| 03/07/13 | {11} | Cornerstone Community Bank | Reversed Deposit 100005 1 | 1121-000 | -0.12 | | 25,910.36 |
| 03/13/13 | {15} | Dent Station Plus, LLC | monthly payment | 1221-000 | 1,000.00 | | 26,910.36 |
| 03/22/13 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 27,260.48 |
| 03/28/13 | 11046 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/28/2013 FOR CASE #11-14157, Bond #016018003 | 2300-000 | | 30.17 | 27,230.31 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.69 | 27,193.62 |
| 04/02/13 | {15} | The Dent Station Plus, LLC | per agreement | 1221-000 | 1,000.00 | | 28,193.62 |
| 04/16/13 | 11047 | Tennessee Department of Revenue | tax | 2690-000 | | 1,000.00 | 27,193.62 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.74 | 27,150.88 |
| 05/01/13 | {11} | Cornerstone Community Bank | per agreed order | 1121-000 | 350.12 | | 27,501.00 |
| 05/10/13 | {11} | Cornerstone Community Bank | per agreed order | 1121-000 | 350.12 | | 27,851.12 |
| 05/14/13 | {15} | The Dent Station Plus, LLC | Monthly payment | 1221-000 | 1,000.00 | | 28,851.12 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.90 | 28,809.22 |
| 06/13/13 | {15} | The Dent Station PLus, LLC | paymnent | 1221-000 | 1,000.00 | | 29,809.22 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.34 | 29,769.88 |
| 07/08/13 | {15} | The Dent Station Plus, LLC | monthly payment | 1221-000 | 1,000.00 | | 30,769.88 |
| 07/26/13 | 11048 | Douglas Bullard | pd per order at dkt 76 | 3410-000 | | 11,593.00 | 19,176.88 |
| 07/26/13 | 11049 | Johnson & Mulroony, P.C. | pd per order at dkt 78 | | | 10,245.09 | 8,931.79 |
| | | | | 3110-000 | 9,971.00 | | 8,931.79 |
| | | | | 3120-000 | 274.09 | | 8,931.79 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.17 | 8,884.62 |
| 08/07/13 | {15} | The Dent Station Plus, llc | per agreement | 1221-000 | 1,000.00 | | 9,884.62 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.28 | 9,866.34 |

Subtotals :    $33,031.16    $23,164.82

{} Asset reference(s)

Printed: 03/01/2018 12:15 PM    V.13.32

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 1:11-BK-14157-SDR  
**Case Name:** FINANCIAL GUARDIAN GROUP, LLC

**Trustee:** Douglas R. Johnson (620230)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******1465 - Checking Account

**Taxpayer ID #:** **-***1757  
**Period Ending:** 03/01/18

**Blanket Bond:** $2,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/06/13 | {22} | Venture Financial Inc. | See last deposit and upcoming motion | 1221-000 | 2,669.39 | | 12,535.73 |
| 09/06/13 | {22} | Jenkins & Habenicht, PLLC | See next deposit and upcoming | 1221-000 | 22,330.61 | | 34,866.34 |
| 09/13/13 | {39} | United State Treasury | 00 tax refund | 1221-000 | 351.99 | | 35,218.33 |
| 09/16/13 | {15} | The Dent Station Plus, LLC | per agreement | 1221-000 | 1,000.00 | | 36,218.33 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.22 | 36,181.11 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.24 | 36,123.87 |
| 11/06/13 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 2,100.72 | | 38,224.59 |
| 11/18/13 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 38,574.71 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.75 | 38,523.96 |
| 12/27/13 | {11} | Cornerstone Community Bank | Per Ct Order | 1121-000 | 350.12 | | 38,874.08 |
| 12/27/13 | 11050 | Johnson & Mulroony, P.C. | pd per order at dkt 87 | | | 9,321.70 | 29,552.38 |
| | | | | 3110-000 | 9,266.50 | | 29,552.38 |
| | | | | 3120-000 | 55.20 | | 29,552.38 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.97 | 29,491.41 |
| 01/21/14 | {11} | Cornerstone Community Bank | Per court order | 1121-000 | 350.12 | | 29,841.53 |
| 01/21/14 | {15} | The Dent Station Plus, LLC | Per compromise order | 1221-000 | 2,000.00 | | 31,841.53 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.07 | 31,795.46 |
| 02/06/14 | {15} | The Dent Station Plus, LLC | per compromise order | 1221-000 | 2,000.00 | | 33,795.46 |
| 02/07/14 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 34,145.58 |
| 02/10/14 | 11051 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/10/2014 FOR CASE<br>#11-14157, Bond #016018003 | 2300-000 | | 86.09 | 34,059.49 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.99 | 34,014.50 |
| 03/07/14 | {15} | The Dent Station Plus, LLC | per court approved agreement | 1221-000 | 2,000.00 | | 36,014.50 |
| 03/19/14 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 36,364.62 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.26 | 36,315.36 |
| 04/11/14 | {11} | Cornerstone Community Bank | per order | 1121-000 | 350.12 | | 36,665.48 |
| 04/11/14 | {15} | The Dent STation Plus, LLC | per settlement | 1221-000 | 2,000.00 | | 38,665.48 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.52 | 38,607.96 |
| 05/20/14 | {15} | The Dent Station Plus, LLC | Per settlement | 1221-000 | 2,000.00 | | 40,607.96 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.39 | 40,551.57 |
| 06/13/14 | {11} | Cornerstone Community Bank | per court order | 1221-000 | 350.12 | | 40,901.69 |
| 06/13/14 | {15} | The Dent Station Plus, LLC | per settlement | 1221-000 | 2,000.00 | | 42,901.69 |
| 06/16/14 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 43,251.81 |
| 06/26/14 | {26} | Mayfield & Lester | collection matter | 1221-000 | 200.00 | | 43,451.81 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.92 | 43,393.89 |
| 07/11/14 | {11} | Cornerstone Bank | per court order | 1121-000 | 350.12 | | 43,744.01 |
| | | | Subtotals : | | $43,803.79 | $9,926.12 | |

{} Asset reference(s)

Printed: 03/01/2018 12:15 PM    V.13.32

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 1:11-BK-14157-SDR
**Case Name:** FINANCIAL GUARDIAN GROUP, LLC

**Taxpayer ID #:** **-***1757
**Period Ending:** 03/01/18

**Trustee:** Douglas R. Johnson (620230)
**Bank Name:** Rabobank, N.A.
**Account:** ******1465 - Checking Account
**Blanket Bond:** $2,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br><br>Receipts<br>$ | 7<br><br>Disbursements<br>$ | <br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 68.94 | 43,675.07 |
| 08/01/14 | {11} | Cornerstone Comm. Bank for Forest Hills Knox | per court order | 1121-000 | 350.12 | | 44,025.19 |
| 08/07/14 | 11052 | Douglas Bullard | Dividend paid 100.00% on $24,717.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 5,989.50 | 38,035.69 |
| 08/07/14 | 11053 | Johnson & Mulroony, P.C. | Dividend paid 100.00% on $37,850.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 3,272.50 | 34,763.19 |
| 08/07/14 | 11054 | Daisy Prater | Dividend paid 0.69% on $40,000.00; Claim# 1; Filed: $40,000.00; Reference: | 7100-000 | | 53.20 | 34,709.99 |
| 08/07/14 | 11055 | Steven & Regina Lynn Alfred | Dividend paid 0.69% on $50,000.00; Claim# 2; Filed: $50,000.00; Reference: | 7100-000 | | 66.50 | 34,643.49 |
| 08/07/14 | 11056 | Community Trust & Banking Co. | Dividend paid 0.69% on $3,005,573.98; Claim# 3 -2; Filed: $3,005,573.98; Reference: | 7100-000 | | 3,997.16 | 30,646.33 |
| 08/07/14 | 11057 | Cornerstone Community Bank | Dividend paid 0.69% on $50,000.00; Claim# 4U-2; Filed: $50,000.00; Reference: Stopped on 01/11/15 | 7100-000 | | 66.50 | 30,579.83 |
| 08/07/14 | 11058 | Sharon L. Hardin | Dividend paid 0.69% on $60,000.00; Claim# 5; Filed: $60,000.00; Reference: | 7100-000 | | 79.80 | 30,500.03 |
| 08/07/14 | 11059 | John A. Sanders | Dividend paid 0.69% on $3,136,035.04; Claim# 6; Filed: $3,136,035.04; Reference: | 7100-000 | | 4,170.65 | 26,329.38 |
| 08/07/14 | 11060 | Sky Steel Inc Defined Contribution Plan | Dividend paid 0.69% on $443,913.65; Claim# 7; Filed: $443,913.65; Reference: | 7100-000 | | 590.36 | 25,739.02 |
| 08/07/14 | 11061 | Joel S. or Rhonda Duncan | Dividend paid 0.69% on $122,210.00; Claim# 8; Filed: $122,210.00; Reference: | 7100-000 | | 162.53 | 25,576.49 |
| 08/07/14 | 11062 | Commercial Bank | Dividend paid 0.69% on $402,165.74; Claim# 9; Filed: $402,165.74; Reference: | 7100-000 | | 534.84 | 25,041.65 |
| 08/07/14 | 11063 | Jeff and/or Ann Badgley | Dividend paid 0.69% on $62,000.00; Claim# 11; Filed: $62,000.00; Reference: | 7100-000 | | 82.46 | 24,959.19 |
| 08/07/14 | 11064 | Hannah and/or Ann Badgley | Dividend paid 0.69% on $30,250.00; Claim# 12; Filed: $30,250.00; Reference: | 7100-000 | | 40.23 | 24,918.96 |
| 08/07/14 | 11065 | Claire and/or Ann Badgley | Dividend paid 0.69% on $30,250.00; Claim# 13; Filed: $30,250.00; Reference: | 7100-000 | | 40.23 | 24,878.73 |
| 08/07/14 | 11066 | Miller & Martin PLLC | Dividend paid 0.69% on $160,751.17; Claim# 14; Filed: $160,751.17; Reference: | 7100-000 | | 213.79 | 24,664.94 |
| 08/07/14 | 11067 | Phillip A. Ryder | Dividend paid 0.69% on $24,000.00; Claim# 15; Filed: $24,000.00; Reference: | 7100-000 | | 31.92 | 24,633.02 |
| 08/07/14 | 11068 | Frances M. Ryder | Dividend paid 0.69% on $120,000.00; Claim# | 7100-000 | | 159.59 | 24,473.43 |

Subtotals :  $350.12  $19,620.70

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 1:11-BK-14157-SDR
**Case Name:** FINANCIAL GUARDIAN GROUP, LLC

**Taxpayer ID #:** **-***1757
**Period Ending:** 03/01/18

**Trustee:** Douglas R. Johnson (620230)
**Bank Name:** Rabobank, N.A.
**Account:** ******1465 - Checking Account
**Blanket Bond:** $2,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 16; Filed: $120,000.00; Reference: | | | | |
| 08/07/14 | 11069 | Gateway Bank & Trust | Dividend paid   0.69% on $202,789.50; Claim# 21; Filed: $202,789.50; Reference: | 7100-000 | | 269.69 | 24,203.74 |
| 08/07/14 | 11070 | Susan Stout | Dividend paid   0.69% on $120,000.00; Claim# 22; Filed: $120,000.00; Reference: | 7100-000 | | 159.59 | 24,044.15 |
| 08/07/14 | 11071 | Charles or Carolyn Gentry | Dividend paid   0.69% on $100,000.00; Claim# 24; Filed: $100,000.00; Reference: | 7100-000 | | 133.00 | 23,911.15 |
| 08/07/14 | 11072 | Susan B. Warren | Dividend paid   0.69% on $70,000.00; Claim# 25; Filed: $70,000.00; Reference: | 7100-000 | | 93.09 | 23,818.06 |
| 08/07/14 | 11073 | Everett G. Warren | Dividend paid   0.69% on $10,000.00; Claim# 26; Filed: $10,000.00; Reference: | 7100-000 | | 13.30 | 23,804.76 |
| 08/07/14 | 11074 | Rachel S. Decosimo | Dividend paid   0.69% on $400,000.00; Claim# 27; Filed: $400,000.00; Reference: | 7100-000 | | 531.96 | 23,272.80 |
| 08/07/14 | 11075 | Frank J.B. Varallo Revocable Trust | Dividend paid   0.69% on $500,000.00; Claim# 28; Filed: $500,000.00; Reference: | 7100-000 | | 664.96 | 22,607.84 |
| 08/07/14 | 11076 | Stream Capital, LLC | Dividend paid   0.69% on $11,012.45; Claim# 29; Filed: $11,012.45; Reference: Stopped on 01/11/15 | 7100-000 | | 76.57 | 22,531.27 |
| 08/07/14 | 11077 | Gregg C. Underwood Family Trust, LLC | Dividend paid   0.69% on $48,000.00; Claim# 30; Filed: $48,000.00; Reference: Stopped on 01/11/15 | 7100-000 | | 63.83 | 22,467.44 |
| 08/07/14 | 11078 | Bill Worley Construction | Dividend paid   0.69% on $108,290.00; Claim# 31; Filed: $108,290.00; Reference: | 7100-000 | | 144.02 | 22,323.42 |
| 08/07/14 | 11079 | William H. or Rebecca A. Worley | Dividend paid   0.69% on $13,090.00; Claim# 32; Filed: $13,090.00; Reference: Stopped on 01/11/15 | 7100-000 | | 17.41 | 22,306.01 |
| 08/07/14 | 11080 | Mary H. Worley and/or William H. Worley | Dividend paid   0.69% on $35,700.00; Claim# 33; Filed: $35,700.00; Reference: Stopped on 01/11/15 | 7100-000 | | 47.48 | 22,258.53 |
| 08/07/14 | 11081 | Mrs. William (W.G.) Worley | Dividend paid   0.69% on $59,500.00; Claim# 34; Filed: $59,500.00; Reference: Stopped on 01/11/15 | 7100-000 | | 79.13 | 22,179.40 |
| 08/07/14 | 11082 | Evelyn P. Smith | Dividend paid   0.69% on $50,000.00; Claim# 35; Filed: $50,000.00; Reference: Stopped on 01/11/15 | 7100-000 | | 66.50 | 22,112.90 |
| 08/07/14 | 11083 | Douglas R. Johnson | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 15,599.15 | 6,513.75 |
| | | | Dividend paid 100.00%      15,000.00 | 2100-000 | | | 6,513.75 |
| | | | Subtotals : | | $0.00 | $17,959.68 | |

{} Asset reference(s)

Printed: 03/01/2018 12:15 PM    V.13.32

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** Douglas R. Johnson (620230) |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1465 - Checking Account |
| **Taxpayer ID #:** **-***1757 | **Blanket Bond:** $2,000,000.00 (per case limit) |
| **Period Ending:** 03/01/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $35,000.00; Claim# ;<br>Filed: $76,809.67 | | | | |
| | | | Dividend paid 100.00%        599.15<br>on $891.56; Claim# ;<br>Filed: $891.56 | 2200-000 | | | 6,513.75 |
| 08/07/14 | 11084 | FSGBank, N.A. | Combined Check for Claims#17,18,20,19 -2<br>Stopped on 01/11/15 | 7100-000 | | 3,882.45 | 2,631.30 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.55 | 2,590.75 |
| 09/18/14 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 2,940.87 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.80 | 2,912.07 |
| 10/31/14 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 3,262.19 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.59 | 3,247.60 |
| 11/26/14 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 3,597.72 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 3,587.72 |
| 12/18/14 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 3,937.84 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.04 | 3,924.80 |
| 01/06/15 | {26} | Mayfield and Lester | collection by trustee's atty / Jody Carter | 1221-000 | 500.00 | | 4,424.80 |
| 01/11/15 | 11057 | Cornerstone Community Bank | Dividend paid 0.69% on $50,000.00; Claim#<br>4U-2; Filed: $50,000.00; Reference:<br>Stopped: check issued on 08/07/14 | 7100-000 | | -66.50 | 4,491.30 |
| 01/11/15 | 11076 | Stream Capital, LLC | Dividend paid 0.69% on $11,012.45; Claim#<br>29; Filed: $11,012.45; Reference:<br>Stopped: check issued on 08/07/14 | 7100-000 | | -76.57 | 4,567.87 |
| 01/11/15 | 11077 | Gregg C. Underwood Family Trust,<br>LLC | Dividend paid 0.69% on $48,000.00; Claim#<br>30; Filed: $48,000.00; Reference:<br>Stopped: check issued on 08/07/14 | 7100-000 | | -63.83 | 4,631.70 |
| 01/11/15 | 11079 | William H. or Rebecca A. Worley | Dividend paid 0.69% on $13,090.00; Claim#<br>32; Filed: $13,090.00; Reference:<br>Stopped: check issued on 08/07/14 | 7100-000 | | -17.41 | 4,649.11 |
| 01/11/15 | 11080 | Mary H. Worley and/or William H.<br>Worley | Dividend paid 0.69% on $35,700.00; Claim#<br>33; Filed: $35,700.00; Reference:<br>Stopped: check issued on 08/07/14 | 7100-000 | | -47.48 | 4,696.59 |
| 01/11/15 | 11081 | Mrs. William (W.G.) Worley | Dividend paid 0.69% on $59,500.00; Claim#<br>34; Filed: $59,500.00; Reference:<br>Stopped: check issued on 08/07/14 | 7100-000 | | -79.13 | 4,775.72 |
| 01/11/15 | 11082 | Evelyn P. Smith | Dividend paid 0.69% on $50,000.00; Claim#<br>35; Filed: $50,000.00; Reference:<br>Stopped: check issued on 08/07/14 | 7100-000 | | -66.50 | 4,842.22 |

| | | |
|---|---|---|
| Subtotals : | $1,900.48 | $3,572.01 |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 1:11-BK-14157-SDR
**Case Name:** FINANCIAL GUARDIAN GROUP, LLC

**Taxpayer ID #:** **-***1757
**Period Ending:** 03/01/18

**Trustee:** Douglas R. Johnson (620230)
**Bank Name:** Rabobank, N.A.
**Account:** ******1465 - Checking Account
**Blanket Bond:** $2,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/15 | 11084 | FSGBank, N.A. | Combined Check for Claims#17,18,20,19 -2<br>Stopped: check issued on 08/07/14 | 7100-000 | | -3,882.45 | 8,724.67 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.38 | 8,712.29 |
| 02/02/15 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 9,062.41 |
| 02/27/15 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 9,412.53 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.09 | 9,400.44 |
| 03/03/15 | 11085 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/03/2015 FOR CASE<br>#11-14157, Bond #016018003 | 2300-000 | | 2.28 | 9,398.16 |
| 03/16/15 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 9,748.28 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.60 | 9,733.68 |
| 04/06/15 | 11086 | Tennessee Department of Revenue | Extension Fee | 2820-000 | | 100.00 | 9,633.68 |
| 04/10/15 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 9,983.80 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.21 | 9,969.59 |
| 05/15/15 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 10,319.71 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 14.04 | 10,305.67 |
| 06/30/15 | {26} | Mayfield & Lester | collections | 1221-000 | 600.00 | | 10,905.67 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 15.81 | 10,889.86 |
| 07/09/15 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 11,239.98 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.50 | 11,223.48 |
| 08/13/15 | {11} | Cornerstone Communty Bank | per court order | 1121-000 | 350.12 | | 11,573.60 |
| 08/17/15 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 11,923.72 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.04 | 11,907.68 |
| 09/11/15 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 12,257.80 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.53 | 12,239.27 |
| 10/28/15 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 12,589.39 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.62 | 12,571.77 |
| 11/20/15 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 12,921.89 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.56 | 12,904.33 |
| 12/11/15 | {11} | Cornerstone Community Bank | per court order | 1121-000 | 350.12 | | 13,254.45 |
| 12/31/15 | {26} | Mayfield & Lester | collection account | 1221-000 | 300.00 | | 13,554.45 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.70 | 13,533.75 |
| 01/14/16 | {11} | Cornerstone Community Bank | note payment per court order | 1121-000 | 350.12 | | 13,883.87 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.86 | 13,865.01 |
| 03/01/16 | 11087 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 03/01/2016 FOR CASE<br>#1:11-BK-14157 | 2300-000 | | 8.01 | 13,857.00 |

Subtotals :     $5,451.56     $-3,563.22

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** Douglas R. Johnson (620230) |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1465 - Checking Account |
| **Taxpayer ID #:** **-***1757 | **Blanket Bond:** $2,000,000.00 (per case limit) |
| **Period Ending:** 03/01/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.22 | 13,837.78 |
| 03/18/16 | {11} | Smart Bank | per court order | 1121-000 | 350.12 | | 14,187.90 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.00 | 14,165.90 |
| 04/14/16 | 11088 | Tennessee Department of Revenue | FEIN-20-8901757 - Application for Extension | 2820-000 | | 100.00 | 14,065.90 |
| 04/18/16 | {11} | Smart Bank | per court order on Forest Hills in K town. | 1121-000 | 350.12 | | 14,416.02 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.77 | 14,396.25 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.96 | 14,376.29 |
| 06/17/16 | {11} | Smart Bank | per court order | 1121-000 | 350.12 | | 14,726.41 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.83 | 14,703.58 |
| 07/17/16 | {11} | Smartbank | monthly check on Forest Hills Note | 1121-000 | 350.12 | | 15,053.70 |
| 07/17/16 | {11} | SmartBank | Account proceeds from account set up to service the Forest Hill Knoxvill, LLC note. Lengthy explaination in qds save on 160718. | 1121-000 | 450.12 | | 15,503.82 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 20.77 | 15,483.05 |
| 08/16/16 | {11} | SmartBank | per court order | 1121-000 | 350.12 | | 15,833.17 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.66 | 15,808.51 |
| 09/23/16 | {11} | Smart Bank | per court order | 1121-000 | 350.12 | | 16,158.63 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.74 | 16,135.89 |
| 10/12/16 | {11} | SmartBank | per court order | 1121-000 | 350.12 | | 16,486.01 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.64 | 16,463.37 |
| 11/14/16 | {11} | SmartBank | per court order | 1121-000 | 350.12 | | 16,813.49 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.44 | 16,788.05 |
| 12/08/16 | {11} | SmartBank | per court order | 1121-000 | 350.12 | | 17,138.17 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.43 | 17,113.74 |
| 01/11/17 | {11} | SmartBank | per court order | 1121-000 | 350.12 | | 17,463.86 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.57 | 17,437.29 |
| 02/07/17 | {11} | SmartBank | per court order | 1121-000 | 350.12 | | 17,787.41 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.74 | 17,763.67 |
| 03/03/17 | {11} | Smart Bank | per court order | 1121-000 | 350.12 | | 18,113.79 |
| 03/12/17 | 11089 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/12/2017 FOR CASE #1:11-BK-14157, Bond #016018003 | 2300-000 | | 14.96 | 18,098.83 |
| 03/31/17 | 11090 | Tennessee Departement of Revenue | TDR Franchise and Excise Tax Return | 2810-000 | | 100.00 | 17,998.83 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.81 | 17,972.02 |
| 04/05/17 | {11} | SmartBank | per court order | 1121-000 | 350.12 | | 18,322.14 |
| 04/28/17 | {11} | SmartBank | per court order | 1121-000 | 350.12 | | 18,672.26 |

| | | | | Subtotals : | $5,351.80 | $536.54 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** | Douglas R. Johnson (620230) |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Bank Name:** | Rabobank, N.A. |
| | **Account:** | ******1465 - Checking Account |
| **Taxpayer ID #:** **-***1757 | **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Period Ending:** 03/01/18 | **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.51 | 18,647.75 |
| 05/01/17 | {17} | Richard Jahn | Underwood, Greg; 11-16367: Chapter 7 Trustee's Final Report, Application for Compensation and Application(s) for Compensation of Professionals filed on behalf of Trustee Richard Jahn. The United States Trustee has reviewed the Chapter 7 Trustee's Final R | 1221-000 | 1,515.69 | | 20,163.44 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.55 | 20,131.89 |
| 06/02/17 | 11091 | Douglas Bullard | pd per order at dkt 124 | 3410-000 | | 5,892.50 | 14,239.39 |
| 06/07/17 | {11} | SmartBank | per court order | 1121-000 | 350.12 | | 14,589.51 |
| 06/30/17 | {11} | SmartBank | Per court order | 1121-000 | 350.12 | | 14,939.63 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.54 | 14,917.09 |
| 09/18/17 | 11092 | Cornerstone Community Bank | Dividend paid  0.69% on $50,000.00; Claim# 4U-2; Filed: $50,000.00; Reference: | 7100-000 | | 66.50 | 14,850.59 |
| 09/18/17 | 11093 | Stream Capital, LLC | Dividend paid  0.69% on $11,012.45; Claim# 29; Filed: $11,012.45; Reference: Stopped on 12/27/17 | 7100-000 | | 76.57 | 14,774.02 |
| 09/18/17 | 11094 | Gregg C. Underwood Family Trust, LLC | Dividend paid  0.69% on $48,000.00; Claim# 30; Filed: $48,000.00; Reference: Stopped on 12/27/17 | 7100-000 | | 63.83 | 14,710.19 |
| 09/18/17 | 11095 | William H. or Rebecca A. Worley | Dividend paid  0.69% on $13,090.00; Claim# 32; Filed: $13,090.00; Reference: | 7100-000 | | 17.41 | 14,692.78 |
| 09/18/17 | 11096 | Mary H. Worley and/or William H. Worley | Dividend paid  0.69% on $35,700.00; Claim# 33; Filed: $35,700.00; Reference: Stopped on 12/27/17 | 7100-000 | | 47.48 | 14,645.30 |
| 09/18/17 | 11097 | Mrs. William (W.G.) Worley | Dividend paid  0.69% on $59,500.00; Claim# 34; Filed: $59,500.00; Reference: Stopped on 12/27/17 | 7100-000 | | 79.13 | 14,566.17 |
| 09/18/17 | 11098 | Evelyn P. Smith | Dividend paid  0.69% on $50,000.00; Claim# 35; Filed: $50,000.00; Reference: Stopped on 12/27/17 | 7100-000 | | 66.50 | 14,499.67 |
| 09/18/17 | 11099 | Douglas R. Johnson | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 10,617.22 | 3,882.45 |
| | | | Dividend paid 100.00%      10,190.61 on $45,190.61;  Claim# ; Filed: $77,338.27 | 2100-000 | | | 3,882.45 |
| | | | Dividend paid 100.00%      426.61 | 2200-000 | | | 3,882.45 |

Subtotals :        $2,215.93        $17,005.74

{} Asset reference(s)

Printed: 03/01/2018 12:15 PM   V.13.32

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

**Case Number:** 1:11-BK-14157-SDR

**Case Name:** FINANCIAL GUARDIAN GROUP, LLC

**Taxpayer ID #:** **-***1757

**Period Ending:** 03/01/18

**Trustee:** Douglas R. Johnson (620230)

**Bank Name:** Rabobank, N.A.

**Account:** ******1465 - Checking Account

**Blanket Bond:** $2,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $1,318.17;  Claim# ; Filed: $1,318.17 | | | | |
| 09/18/17 | 11100 | FSGBank, N.A. | Combined Check for Claims#17,18,20,19 -2 | | | 3,882.45 | 0.00 |
| | | | Dividend paid   0.69% on          189.37 $27,235.31;  Claim# 17; Filed: $27,235.31 | 7100-000 | | | 0.00 |
| | | | Dividend paid   0.69% on        3,254.09 $468,001.58;  Claim# 18; Filed: $468,001.58 | 7100-000 | | | 0.00 |
| | | | Dividend paid   0.69% on          205.44 $29,545.61;  Claim# 20; Filed: $29,545.61 | 7100-000 | | | 0.00 |
| | | | Dividend paid   0.69% on          233.55 $33,588.61;  Claim# 19 -2; Filed: $33,588.61 | 7100-000 | | | 0.00 |
| 12/27/17 | 11093 | Stream Capital, LLC | Dividend paid   0.69% on $11,012.45; Claim# 29; Filed: $11,012.45; Reference: Stopped: check issued on 09/18/17 | 7100-000 | | -76.57 | 76.57 |
| 12/27/17 | 11094 | Gregg C. Underwood Family Trust, LLC | Dividend paid   0.69% on $48,000.00; Claim# 30; Filed: $48,000.00; Reference: Stopped: check issued on 09/18/17 | 7100-000 | | -63.83 | 140.40 |
| 12/27/17 | 11096 | Mary H. Worley and/or William H. Worley | Dividend paid   0.69% on $35,700.00; Claim# 33; Filed: $35,700.00; Reference: Stopped: check issued on 09/18/17 | 7100-000 | | -47.48 | 187.88 |
| 12/27/17 | 11097 | Mrs. William (W.G.) Worley | Dividend paid   0.69% on $59,500.00; Claim# 34; Filed: $59,500.00; Reference: Stopped: check issued on 09/18/17 | 7100-000 | | -79.13 | 267.01 |
| 12/27/17 | 11098 | Evelyn P. Smith | Dividend paid   0.69% on $50,000.00; Claim# 35; Filed: $50,000.00; Reference: Stopped: check issued on 09/18/17 | 7100-000 | | -66.50 | 333.51 |
| 12/27/17 | 11101 | United States Bankruptcy Court Clerk | REISSUED CHECK FROM STALE CHECK PROCESSING | | | 333.51 | 0.00 |
| | | Mrs. William (W.G.) Worley | Dividend paid   0.69% on           79.13 $59,500.00; Claim# 34; Filed: $59,500.00; Reference: | 7100-001 | | | 0.00 |
| | | Evelyn P. Smith | Dividend paid   0.69% on           66.50 $50,000.00; Claim# 35; Filed: $50,000.00; | 7100-001 | | | 0.00 |

Subtotals :                $0.00          $3,882.45

{} Asset reference(s)

Printed: 03/01/2018 12:15 PM    V.13.32

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 1:11-BK-14157-SDR | **Trustee:** Douglas R. Johnson (620230) |
| **Case Name:** FINANCIAL GUARDIAN GROUP, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1465 - Checking Account |
| **Taxpayer ID #:** **-***1757 | **Blanket Bond:** $2,000,000.00  (per case limit) |
| **Period Ending:** 03/01/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Reference: | | | | | |
| | | Mary H. Worley and/or William H. Worley | Dividend paid   0.69% on $35,700.00; Claim# 33; Filed: $35,700.00; Reference: | 47.48 | 7100-001 | | | 0.00 |
| | | Stream Capital, LLC | Dividend paid   0.69% on $11,012.45; Claim# 29; Filed: $11,012.45; Reference: | 76.57 | 7100-001 | | | 0.00 |
| | | Gregg C. Underwood Family Trust, LLC | Dividend paid   0.69% on $48,000.00; Claim# 30; Filed: $48,000.00; Reference: | 63.83 | 7100-001 | | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 92,104.84 | 92,104.84 | $0.00 |
| Less: Bank Transfers | 22,930.44 | 0.00 |
| **Subtotal** | **69,174.40** | **92,104.84** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$69,174.40** | **$92,104.84** |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ****-*****64-65** | 1,733,767.83 | 1,710,837.39 | 0.00 |
| **Checking # ******1465** | 69,174.40 | 92,104.84 | 0.00 |
| | $1,802,942.23 | $1,802,942.23 | $0.00 |